# EXHIBIT C

Focused Solution Recourse Delivery Group
10665 Durland Ave NE
Seattle WA  98125
United States
Phone: (855) 529-2466

LAW & **FORENSICS**

**Law & Forensics LLC**

Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP
Eric Levinrad
11400 W. Olympic Blvd.
9th Floor
Los Angeles CA  90064

| Invoice #: | 2021LF320 |
|---|---|
| Date: | March 1, 2021 |
| Balance Due (USD): | $70,795.50 |

**To View Your Invoice Online »**

1. Go to: https://fsrdg.freshbooks.com/code
2. Enter this code: 3GajtPEhTU4gufRi

| Task | Time Entry Notes | Rate ($) | Hours | Line Total ($) |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/05/2021] Daniel Garrie: Telephonic hearing with Counsel. | 725.00 | 1 | 725.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/05/2021] Michael Mann: Telephonic hearing to discuss next steps for forensic protocol and analysis. | 585.00 | 1 | 585.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 02/11/2021] Daniel Garrie: Draft email to the parties - next steps of forensic neutral analysis. | 725.00 | 0.9 | 652.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 02/12/2021] Daniel Garrie: Draft and send an email with an outline of the protocol. | 725.00 | 0.8 | 580.00 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/12/2021] Daniel Garrie: Work on the forensic protocol. | 725.00 | 1.3 | 942.50 |
| Review | [IVS v. Aetna - Neutral forensic evaluator 02/15/2021] Daniel Garrie: Review spreadsheet from Counsel Levinrad. | 725.00 | 0.9 | 652.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 02/15/2021] Daniel Garrie: Draft and send email to parties regarding next steps. | 725.00 | 0.6 | 435.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 02/15/2021] Daniel Garrie: Work on the forensic protocol. | 725.00 | 1.4 | 1,015.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/15/2021] Daniel Garrie: Telephonic meeting w/MM re: forensic protocol | 725.00 | 0.5 | 362.50 |
| Review | [IVS v. Aetna - Neutral forensic evaluator 02/15/2021] Michael Mann: Review email correspondence and materials provided by parties regarding device collection and analysis in connection with forensic protocol. | 585.00 | 2.2 | 1,287.00 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/15/2021] Michael Mann: Work on the forensic protocol. | 585.00 | 1.2 | 702.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/15/2021] Michael Mann: Telephonic meeting with DG to discuss forensic protocol. | 585.00 | 0.5 | 292.50 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Daniel Garrie: Work on setting up devices. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Daniel Garrie: Telephonic meeting w/MM reviewing protocol to prepare for hearing. | 725.00 | 0.6 | 435.00 |
| Preparation | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Daniel Garrie: Work on protocol. | 725.00 | 1.9 | 1,377.50 |

| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Daniel Garrie: Telephonic hearing w/parties. | 725.00 | 1.9 | 1,377.50 |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Daniel Garrie: Telephonic meeting w/MM re: forensic protocol. | 725.00 | 1.5 | 1,087.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Daniel Garrie: Telephonic meeting with MM and DC to discuss next steps. | 725.00 | 0.4 | 290.00 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Michael Mann: Work on draft forensic protocol. | 585.00 | 1.5 | 877.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Michael Mann: Telephonic meetings with DG to work on draft forensic protocol. | 585.00 | 1.5 | 877.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Michael Mann: Telephonic hearing with parties to discuss forensic protocol and other outstanding issues. | 585.00 | 1.5 | 877.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Michael Mann: Telephonic meeting w/DG reviewing protocol to prepare for hearing. | 585.00 | 0.6 | 351.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Michael Mann: Telephonic meeting with DG and DC to discuss next steps. | 585.00 | 0.4 | 234.00 |
| Interviews | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Dean Corn: Took notes for IVS v. Aetna hearing. | 485.00 | 1.9 | 921.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/16/2021] Dean Corn: Telephonic meeting with DG and MM to discuss IVS next steps. | 485.00 | 0.4 | 194.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 02/17/2021] Daniel Garrie: Work on protocol. | 725.00 | 2.7 | 1,957.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 02/17/2021] Daniel Garrie: Draft and send emails to the parties re: protocol and next steps. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/17/2021] Daniel Garrie: Telephonic meeting w/MM re: protocol and timeline. | 725.00 | 0.5 | 362.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/17/2021] Daniel Garrie: Telephonic meeting w/DC and MM re: Setec and other collection topics. | 725.00 | 0.1 | 72.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/17/2021] Michael Mann: Telephonic meeting with DG to discuss protocol and timeline. | 585.00 | 0.5 | 292.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/17/2021] Michael Mann: Telephonic meeting with DC and DG to discuss Setec collection. | 585.00 | 0.1 | 58.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/17/2021] Dean Corn: Telephonic with DG and MM regarding Setec and other related collections. | 485.00 | 0.1 | 48.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 02/18/2021] Daniel Garrie: Respond to multiple emails from parties regarding the Order. | 725.00 | 1.1 | 797.50 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/18/2021] Daniel Garrie: Issue Order No. 1 Forensic Protocol. | 725.00 | 1.4 | 1,015.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 02/18/2021] Daniel Garrie: Draft and send email to the parties re: Protocol and objections. | 725.00 | 0.8 | 580.00 |

| | | | | |
|---|---|---|---|---|
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 02/18/2021] Daniel Garrie: Work on Order No. 1. | 725.00 | 1.1 | 797.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/18/2021] Daniel Garrie: Telephonic meeting w/MO and DC re: O365 collection. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/18/2021] Mike O'Reilly: Telephonic meeting w/DC and DG re: O365 collection. | 270.00 | 0.8 | 216.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/18/2021] Dean Corn: Telephonic meeting with DG and MO regarding O365 collection. | 485.00 | 0.8 | 388.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/19/2021] Daniel Garrie: Work on collection of O365 accounts for custodians. | 725.00 | 1.3 | 942.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/19/2021] Daniel Garrie: Telephonic meeting w/DC re: status of collection and iDrive. | 725.00 | 0.6 | 435.00 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/19/2021] Dean Corn: Began collection of iDrive backups and O365 accounts. | 485.00 | 2 | 970.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/19/2021] Dean Corn: Telephonic meeting with DG regarding status of collection of iDrive. | 485.00 | 0.6 | 291.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/21/2021] Daniel Garrie: Work on O365 collection. | 725.00 | 0.8 | 580.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/21/2021] Daniel Garrie: Work on iDrive collection and analysis. | 725.00 | 0.7 | 507.50 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/21/2021] Dean Corn: Continue collection of O365 accounts. | 485.00 | 0.8 | 388.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/22/2021] Daniel Garrie: Telephonic meetings w/DC re: processing and next steps. | 725.00 | 0.6 | 435.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 02/22/2021] Daniel Garrie: Draft and send email to parties regarding iDrive and Mailboxes. | 725.00 | 0.4 | 290.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/22/2021] Daniel Garrie: Telephonic meeting w/MO re: CoC for O365 and iDrive. | 725.00 | 0.3 | 217.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/22/2021] Mike O'Reilly: Work on restore of iDrive backup images and processing O365 accounts. | 270.00 | 5.9 | 1,593.00 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/22/2021] Mike O'Reilly: Work and complete CoC for O365 devices. | 270.00 | 1.4 | 378.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/22/2021] Mike O'Reilly: Telephonic meeting w/DG re: CoC for O365 and iDrive. | 270.00 | 0.3 | 81.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/22/2021] Mike O'Reilly: Telephonic meeting w/DC re: CoC for O365 and iDrive. | 270.00 | 0.3 | 81.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/22/2021] Dean Corn: Telephonic meeting with DG regarding processing and next steps. | 485.00 | 0.6 | 291.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/22/2021] Dean Corn: Telephonic meetings with MO regarding chain of custody production. | 485.00 | 0.3 | 145.50 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/22/2021] Dean Corn: Work on continued collection of O365 accounts, and start processing. | 485.00 | 3 | 1,455.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/23/2021] Daniel Garrie: Telephonic meeting w/DC and MO re: IVS collection efforts | 725.00 | 0.8 | 580.00 |

| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/23/2021] Daniel Garrie: Telephonic meetings w/DC re: collection status update. | 725.00 | 0.3 | 217.50 |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/23/2021] Mike O'Reilly: Telephonic meeting w/DC and DG re: IVS collection efforts | 270.00 | 0.8 | 216.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/23/2021] Mike O'Reilly: Telephonic meeting w/DC re: Setec CoC and etc. | 270.00 | 0.3 | 81.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/23/2021] Mike O'Reilly: Start to process Setec disk w/IVS images. | 270.00 | 5.1 | 1,377.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 02/23/2021] Michael Mann: Email correspondence regarding device collection and shipment. | 585.00 | 0.5 | 292.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/23/2021] Dean Corn: Telephonic meeting with DG and MO regarding IVS v. Aetna collections. | 485.00 | 0.8 | 388.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/23/2021] Dean Corn: Telephonic meetings with DG regarding collection status updates. | 485.00 | 0.3 | 145.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/23/2021] Dean Corn: Telephonic meeting with MO regarding Setec drive and chain of custody. | 485.00 | 0.3 | 145.50 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/23/2021] Dean Corn: Work on finding JKim and RSadow email accounts. | 485.00 | 2 | 970.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Daniel Garrie: Review collection and processing of O365 and iDrive | 725.00 | 2.1 | 1,522.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Daniel Garrie: Telephonic meeting w/MO re: Setec disks | 725.00 | 0.4 | 290.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Daniel Garrie: Telephonic meeting w/MO and DC re: forensic processing and analysis. | 725.00 | 0.6 | 435.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Daniel Garrie: Send email to parties re: next steps and follow-up questions. | 725.00 | 0.6 | 435.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Daniel Garrie: Telephonic morning meeting w/MO. | 725.00 | 0.4 | 290.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Daniel Garrie: Hearing w/parties. | 725.00 | 1 | 725.00 |
| Preparation | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Daniel Garrie: Prepare for hearing w/parties. | 725.00 | 0.5 | 362.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Daniel Garrie: Telephonic meeting with DC regarding RSadow and JKim email. | 725.00 | 0.5 | 362.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Mike O'Reilly: Process disks sent by Setec, and CoC for all evidence items. | 270.00 | 9.2 | 2,484.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: forensic processing and analysis. | 270.00 | 0.6 | 162.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Mike O'Reilly: Telephonic morning meeting w/DG. | 270.00 | 0.4 | 108.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Mike O'Reilly: Telephonic meeting w/DG re: Setec disks | 270.00 | 0.4 | 108.00 |

| | | | | |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Michael Mann: Telephonic hearing to discuss outstanding issues with collection. | 585.00 | 1 | 585.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Dean Corn: Took notes for hearing. | 485.00 | 1 | 485.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Dean Corn: Telephonic meeting with DG regarding RSadow and JKim email. | 485.00 | 0.5 | 242.50 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Dean Corn: Preparing search terms and hash values for use in processing. | 485.00 | 1 | 485.00 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Dean Corn: Work on processing O365 accounts and E01 images. | 485.00 | 2 | 970.00 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Dean Corn: Work on finding JKim and RSadow email. | 485.00 | 1 | 485.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/24/2021] Dean Corn: Telephonic meeting with DG and MO regarding processing. | 485.00 | 0.6 | 291.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/25/2021] Mike O'Reilly: Telephonic meeting w/DC and DG re: forensic collection. | 270.00 | 0.3 | 81.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/25/2021] Mike O'Reilly: Work on importing and processing evidence. | 270.00 | 9.3 | 2,511.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/25/2021] Daniel Garrie: Telephonic meeting w/DC and MO re: forensic collection | 725.00 | 0.3 | 217.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/25/2021] Daniel Garrie: Work on forensic analysis. | 725.00 | 0.9 | 652.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/25/2021] Daniel Garrie: Telephonic meeting w/DC re: O365 processing. | 725.00 | 0.5 | 362.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/25/2021] Dean Corn: Telephonic meeting with DG and MO to discuss next steps. | 485.00 | 0.3 | 145.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/25/2021] Dean Corn: Telephonic meeting with DG to discuss O365 processing. | 485.00 | 0.5 | 242.50 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/25/2021] Dean Corn: Work on O365 account processing. | 485.00 | 2 | 970.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/26/2021] Mike O'Reilly: Work on importing and processing evidence. | 270.00 | 10.3 | 2,781.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/26/2021] Mike O'Reilly: Telephonic meeting w/DC and DG re: Setec devices and IDrive. | 270.00 | 0.5 | 135.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/26/2021] Mike O'Reilly: Telephonic meeting w/DG re: status update. | 270.00 | 0.5 | 135.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/26/2021] Daniel Garrie: Telephonic meeting w/DC and MO re: Setec devices and IDrive. | 725.00 | 0.5 | 362.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/26/2021] Daniel Garrie: Forensic analysis of IDrive 17+images. | 725.00 | 1.1 | 797.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/26/2021] Daniel Garrie: Telephonic meeting w/MO re: status update. | 725.00 | 0.5 | 362.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 02/26/2021] Michael Mann: Email correspondence regarding Kim and Sadow email activity. | 585.00 | 0.8 | 468.00 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/26/2021] Dean Corn: Collection, evidence file production, and CoC production for passworded PST files, converted OST files, and OCR files. | 485.00 | 4 | 1,940.00 |

| General | [IVS v. Aetna - Neutral forensic evaluator 02/26/2021] Dean Corn: Work on PST processing. | 485.00 | 3 | 1,455.00 |
|---|---|---|---|---|
| General | [IVS v. Aetna - Neutral forensic evaluator 02/26/2021] Dean Corn: Processing PST files into forensics software. | 485.00 | 1.5 | 727.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/26/2021] Dean Corn: Telphonic meeting with DG and MO regarding iDrive and Setec devices. | 485.00 | 0.5 | 242.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/27/2021] Mike O'Reilly: Forensic analysis of iDrive 17+images. | 270.00 | 6.7 | 1,809.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/27/2021] Mike O'Reilly: Telephonic meeting w/DG re: processing status etc. | 270.00 | 0.5 | 135.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/27/2021] Daniel Garrie: Telephonic meeting w/MO re: forensic processing. | 725.00 | 0.5 | 362.50 |
| General | [IVS v. Aetna - Neutral forensic evaluator 02/27/2021] Mike O'Reilly: Work on CoC. | 270.00 | 1.6 | 432.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/28/2021] Daniel Garrie: Forensic analysis of iDrive 17+images. | 725.00 | 0.9 | 652.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 02/28/2021] Mike O'Reilly: Forensic processing and collection of IVS devices. | 270.00 | 9.4 | 2,538.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/28/2021] Daniel Garrie: Telephonic meeting w/MO re: Setec devices. | 725.00 | 0.5 | 362.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 02/28/2021] Mike O'Reilly: Telephonic meeting w/DG re: Setec devices. | 270.00 | 0.5 | 135.00 |

| | | |
|---|---|---|
| **Subtotal:** | **70,795.50** |
| **Total:** | **70,795.50** |
| Amount Paid: | 0.00 |
| **Balance Due (USD):** | **$70,795.50** |

**Please make sure all communications and payments are to Focused Solution Recourse Delivery Group LLC.**

**Please make payment within 10 business days. If you have any questions concerning this invoice, contact Sarah Haines, sarah@lawandforensics.com. Thank you for your business!**

**EIN Number: ▆▆▆▆▆8755**

Focused Solution Recourse Delivery Group
10665 Durland Ave NE
Seattle WA  98125
United States
Phone: (855) 529-2466

LAW & **FORENSICS**

**Law & Forensics LLC**

Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP
Eric Levinrad
11400 W. Olympic Blvd.
9th Floor
Los Angeles CA  90064

| Invoice #: | 2021LF330 |
|---|---|
| Date: | March 31, 2021 |
| Balance Due (USD): | $330,503.10 |

| Task | Time Entry Notes | Rate ($) | Hours | Line Total ($) |
|---|---|---|---|---|
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/01/2021] Daniel Garrie: Perform analysis of iDrive and other repositories. | 725.00 | 1.4 | 1,015.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/01/2021] Mike O'Reilly: Telephonic meeting w/DG re: collection and processing of iDrive 17 images. | 270.00 | 0.6 | 162.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/01/2021] Daniel Garrie: Telephonic meeting w/MO re: collection and processing of iDrive 17 images. | 725.00 | 0.6 | 435.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/01/2021] Mike O'Reilly: XWays processing, physical and iDrive | 270.00 | 7.9 | 2,133.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/01/2021]Mike O'Reilly: Telephonic meeting w/DG re: iDrive analysis and processing. | 270.00 | 0.4 | 108.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/01/2021] Daniel Garrie: Telephonic meeting w/MM re: iDrive analysis and processing. | 725.00 | 0.4 | 290.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/01/2021] Daniel Garrie: Telephonic meeting w/DC and MM re: OCR and file analysis. | 725.00 | 0.7 | 507.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/01/2021] Michael Mann: Telephonic meeting with DC and DG to discuss case. | 585.00 | 0.7 | 409.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/01/2021] Dean Corn: Work on processing OCR files and analysis. | 485.00 | 6.8 | 3,298.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/01/2021] Dean Corn: Telephonic meeting with DG and MM re: discuss the case. | 450.00 | 0.7 | 315.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/02/2021] Daniel Garrie: Telephonic meetings w/MO re: iDrive analysis and processing. | 725.00 | 0.5 | 362.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/02/2021] Mike O'Reilly: Telephonic meeting w/DG re: iDrive analysis and processing. | 270.00 | 0.5 | 135.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/02/2021] Daniel Garrie: Analysis of iDrive. | 725.00 | 1.4 | 1,015.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/02/2021] Mike O'Reilly: Continue to process iDrive | 270.00 | 8.9 | 2,403.00 |

| | | | | |
|---|---|---|---|---|
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/02/2021] Daniel Garrie: Read and respond to various emails from the parties. | 725.00 | 1.1 | 797.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/02/2021] Daniel Garrie: Telephonic meeting w/DC and MM re: Sadow activity. | 725.00 | 0.4 | 290.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/02/2021] Michael Mann: Email correspondence regarding Claimant's procedure for reviewing productions. | 585.00 | 0.7 | 409.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/02/2021] Michael Mann: Telephonic meeting with DG and DC to discuss rsadow and jkim analysis. | 585.00 | 0.4 | 234.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/02/2021] Dean Corn: Work on RSadow and JKim email analysis. | 485.00 | 4.1 | 1,988.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/02/2021] Dean Corn: Telephonic meeting with DG and MM re: RSadow and JKim activity. | 485.00 | 0.4 | 194.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Mike O'Reilly: Continue to process, search, and analyze iDrive. | 270.00 | 9.3 | 2,511.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Mike O'Reilly: Telephonic meetings w/DG re: status update and etc. | 270.00 | 0.7 | 189.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Daniel Garrie: Telephonic meeting w/MO re: status update and etc. | 725.00 | 0.7 | 507.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Mike O'Reilly: Telephonic meeting w/DG, MM, and DC re: check-in and etc. | 270.00 | 0.3 | 81.00 |
| Interviews | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Daniel Garrie: Telephonic meeting w/MO, MM, and DC re: check-in and etc. | 725.00 | 0.3 | 217.50 |
| Preparation | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Daniel Garrie: Prepare for telephonic hearing. | 725.00 | 0.7 | 507.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Daniel Garrie: Telephonic hearing with Counsel and LnF team. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Mike O'Reilly: Telephonic meeting with LnF after hearing. | 270.00 | 0.3 | 81.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Daniel Garrie: Telephonic meeting with LnF after hearing. | 725.00 | 0.3 | 217.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Michael Mann: Hearing with parties. | 585.00 | 0.8 | 468.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Michael Mann: Telephonic meeting with DG, DC, and MO to discuss next steps based for analysis. | 585.00 | 0.3 | 175.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Michael Mann: Email correspondence regarding next steps for analysis. | 585.00 | 0.8 | 468.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Dean Corn: Work on O365 analysis. | 485.00 | 9.1 | 4,413.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/03/2021] Dean Corn: Hearing with parties. | 485.00 | 0.8 | 388.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/04/2021] Daniel Garrie: Forensics analysis of O365 and various evidence items. | 725.00 | 4.2 | 3,045.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/04/2021] Daniel Garrie: Draft and send multiple emails to Counsel. | 725.00 | 1.2 | 870.00 |

| | | | | |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/04/2021] Daniel Garrie: Telephonic meetings w/DC and MO team to review forensic analysis to date. | 725.00 | 0.9 | 652.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/04/2021] Michael Mann: Email correspondence regarding next steps for analysis. | 585.00 | 0.8 | 468.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/04/2021] Dean Corn: Telephonic meeting with MO to review export work. | 485.00 | 0.2 | 97.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/04/2021] Dean Corn: Telephonic meeting with DG and MO to re: review forensic analysis to date. | 485.00 | 0.9 | 436.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/04/2021] Dean Corn: Work on O365 analysis and prepared O365 file batches. | 485.00 | 6.7 | 3,249.50 |
| Processing | [IVS v. Aetna - Neutral forensic evaluator 03/04/2021] Mike O'Reilly: Running search terms on physical drives and creating hash lists. CoC's for iDrive | 270.00 | 2.8 | 756.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/04/2021] Mike O'Reilly: Telephonic meeting w/DC re: hash sets | 270.00 | 0.2 | 54.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/04/2021] Mike O'Reilly: Telephonic meeting w /DG, DC re: Review forensic analysis | 270.00 | 0.9 | 243.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Daniel Garrie: Multiple telephonic status meetings w/MO. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Daniel Garrie: Telephonic team meeting w/DC and MO. | 725.00 | 0.4 | 290.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Daniel Garrie: Multiple telephonic meetings w/DC re: iDrive and Hash analysis. | 725.00 | 0.9 | 652.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Daniel Garrie: Forensic review and analysis of iDrive and Hash production. | 725.00 | 3.9 | 2,827.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Daniel Garrie Telephonic meetings with MM to discuss spreadsheet column values for productions. | 725.00 | 0.5 | 362.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Michael Mann: Telephonic meetings with DG to discuss spreadsheet column values for productions. | 585.00 | 0.5 | 292.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Michael Mann: Email correspondence regarding spreadsheet column values for productions. | 585.00 | 0.5 | 292.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Dean Corn: Work on Passworded PST analysis, Converted OST analysis, and prepared file batches. | 485.00 | 5.1 | 2,473.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Dean Corn: Telephonic meeting with DG and MO to discuss analysis progress. | 485.00 | 0.4 | 194.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Dean Corn: Telephonic meeting with DG re: iDrive and Hash analysis. | 485.00 | 0.9 | 436.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Mike O'Reilly: Multiple Telephonic status meetings w/DG | 270.00 | 0.8 | 216.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/05/2021] Mike O'Reilly: Telephonic meeting w/DG and DC | 270.00 | 0.4 | 108.00 |

| | | | | |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/06/2021] Daniel Garrie: Telephonic check-in meeting w/MO and DC. | 725.00 | 0.4 | 290.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/06/2021] Daniel Garrie: Forensic analysis and review of production sets. | 725.00 | 5.2 | 3,770.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/06/2021] Dean Corn: Work on iDrive analysis. | 485.00 | 5.4 | 2,619.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/06/2021] Dean Corn: Telephonic meeting with DG and MO re: processing and analysis. | 485.00 | 0.4 | 194.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/06/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: IVS processing | 270.00 | 0.4 | 108.00 |
| Processing | [IVS v. Aetna - Neutral forensic evaluator 03/06/2021] Mike O'Reilly: Tagging search terms | 270.00 | 3.7 | 999.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/07/2021] Daniel Garrie: Analysis and review of production sets. | 725.00 | 1.7 | 1,232.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/07/2021] Daniel Garrie: Telephonic meeting w/MO and DC re: reviewing tagged results and preparing export of spreadsheets and files | 725.00 | 0.7 | 507.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/07/2021] Dean Corn: Work on iDrive analysis. | 485.00 | 8.9 | 4,316.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/07/2021] Dean Corn: Telephonic meeting with DG and MO re: reviewing tagged results and preparing export of spreadsheets and files. | 485.00 | 0.7 | 339.50 |
| Processing | [IVS v. Aetna - Neutral forensic evaluator 03/07/2021] Mike O'Reilly: IVS search term tagging, exporting spreadsheets and production files | 270.00 | 7.5 | 2,025.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/07/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: reviewing tagged results and preparing export of spreadsheets and files | 270.00 | 0.7 | 189.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Daniel Garrie: Telephonic team meeting w/MM and DC status of forensic efforts. | 725.00 | 0.4 | 290.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Daniel Garrie: Telephonic meetings with MM for update on OCR file analysis. | 725.00 | 0.4 | 290.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Daniel Garrie: Review forensic artifacts and outputs. | 725.00 | 5.1 | 3,697.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Daniel Garrie: Telephonic meeting w/DC re: IVS production batches and etc. | 725.00 | 0.6 | 435.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Michael Mann: Telephonic meetings with DG and DC to discuss case. | 585.00 | 0.4 | 234.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Michael Mann: Telephonic meetings with DG for update on OCR file analysis. | 585.00 | 0.4 | 234.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Michael Mann: Email correspondence regarding issues with OCR file analysis and status of production. | 585.00 | 2.2 | 1,287.00 |
| Review | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Michael Mann: Review Hoorizadeh declaration. | 585.00 | 0.9 | 526.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Dean Corn: Work on iDrive repository analysis and prepared file batches. | 485.00 | 7.1 | 3,443.50 |

| | | | | |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Dean Corn: Telephonic meeting with DG re: production batches. | 485.00 | 0.6 | 291.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Dean Corn: Telephonic meeting with MO re: QC iDrive forensics. | 485.00 | 0.1 | 48.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Dean Corn: Telephonic meeting with DG and MM re: discuss the case. | 485.00 | 0.4 | 194.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Mike O'Reilly: Analysis of physical evidence. Exporting files and spreadsheets | 270.00 | 7 | 1,890.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/08/2021] Mike O'Reilly: Telephonic meeting w/DC re: QC IDrive forensic evidence | 270.00 | 0.1 | 27.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/09/2021] Daniel Garrie: Telephonic morning meeting w/DC and MO. | 725.00 | 0.4 | 290.00 |
| Review | [IVS v. Aetna - Neutral forensic evaluator 03/09/2021] Daniel Garrie: Review results of search of Setec disks. | 725.00 | 2.3 | 1,667.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/09/2021] Daniel Garrie: Telephonic meeting w/MO and DC re: Setec production of valid and deleted files. | 725.00 | 0.6 | 435.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/09/2021] Michael Mann: Email correspondence regarding production status updates. | 585.00 | 0.5 | 292.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/09/2021] Dean Corn: Work on iDrive repository analysis and prepared file batches. | 485.00 | 8.3 | 4,025.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/09/2021] Dean Corn: Telephonic meeting with DG and MO re: morning status update. | 485.00 | 0.4 | 194.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/09/2021] Mike O'Reilly: Analysis of evidence for search hits. | 270.00 | 9.8 | 2,646.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/09/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: Morning status update | 270.00 | 0.4 | 108.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/09/2021] Mike O'Reilly: Telephonic meeting w/ DG and DC re: Setec production of valid and deleted files. | 270.00 | 0.6 | 162.00 |
| General | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Daniel Garrie: Complete disk and iDrive search production of valid and deleted files. | 725.00 | 1.3 | 942.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Daniel Garrie: Hearing with the parties. | 725.00 | 1 | 725.00 |
| Preparation | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Daniel Garrie: Prepare for hearing with the parties. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Daniel Garrie: Telephonic meeting w/MM and DC re: forensic analysis | 725.00 | 0.6 | 435.00 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Daniel Garrie: Perform and review USB analysis and file activity. | 725.00 | 1.1 | 797.50 |
| Review | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Daniel Garrie: Review IVS responsive production and start deleted file analysis. | 725.00 | 2.2 | 1,595.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Michael Mann: Telephonic meetings with DG and DC to discuss forensic analysis. | 585.00 | 0.6 | 351.00 |

| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Michael Mann: Hearing with the parties. | 585.00 | 1 | 585.00 |
|---|---|---|---|---|
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Michael Mann: Email correspondence regarding production updates and outstanding issues. | 585.00 | 1.1 | 643.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Dean Corn: Work on RSadow and JKim email search and wiping software analysis. | 485.00 | 9.9 | 4,801.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Dean Corn: Hearing with parties. | 485.00 | 1 | 485.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Dean Corn: Telephonic meeting with DG and MM re: forensic analysis. | 485.00 | 0.6 | 291.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Dean Corn: Telephonic meeting with MO re: forensics file batch work. | 485.00 | 0.6 | 291.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Mike O'Reilly: Analysis of evidence relating to USB activity. | 270.00 | 7.9 | 2,133.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/10/2021] Mike O'Reilly: Telephonic meeting w/DC re: forensic file batch work | 270.00 | 0.6 | 162.00 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/11/2021] Daniel Garrie: Deleted file analysis | 725.00 | 1.3 | 942.50 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/11/2021] Daniel Garrie: Wiping software analysis. | 725.00 | 1.1 | 797.50 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/11/2021] Daniel Garrie: File activity analysis. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/11/2021] Daniel Garrie: Telephonic meeting w/DC and MO re: discuss analysis. | 725.00 | 0.6 | 435.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/11/2021] Michael Mann: Email correspondence regarding outstanding issues with production, Dropbox repositories, and analysis updates. | 585.00 | 1.5 | 877.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/11/2021] Dean Corn: Work on search for cloud repositories. | 485.00 | 9.3 | 4,510.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/11/2021] Dean Corn: Telephonic meeting with DG and MO re: discuss analysis. | 485.00 | 0.6 | 291.00 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/11/2021] Mike O'Reilly: Analysis of physical evidence and USB analysis | 270.00 | 7.3 | 1,971.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/11/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: analysis | 270.00 | 0.6 | 162.00 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/12/2021] Daniel Garrie: Dropbox and other repository activity on IVS devices. | 725.00 | 3.7 | 2,682.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/12/2021] Daniel Garrie: Telephonic meeting w/MM and DC team re: status update. | 725.00 | 0.4 | 290.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/12/2021] Daniel Garrie: Wiping software and file activity analysis. | 725.00 | 0.9 | 652.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/12/2021] Michael Mann: Email correspondence regarding production updates. | 585.00 | 0.8 | 468.00 |
| Review | [IVS v. Aetna - Neutral forensic evaluator 03/12/2021] Michael Mann: Review production logs provided by Claimant. | 585.00 | 1 | 585.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/12/2021] Michael Mann: Work on draft report outline. | 585.00 | 2.5 | 1,462.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/12/2021] Dean Corn: Work on iDrive analysis. | 485.00 | 8.1 | 3,928.50 |

| | | | | |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/12/2021] Dean Corn: Telephonic meeting with DG and MO re: status update. | 485.00 | 0.4 | 194.00 |
| Processing | [IVS v. Aetna - Neutral forensic evaluator 03/12/2021] Mike O'Reilly: Importing and backing up evidence | 270.00 | 3.1 | 837.00 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/12/2021] Mike O'Reilly: IVS forensic evidence analysis | 270.00 | 2.7 | 729.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/12/2021] Mike O'Reilly: Telephonic meeting w/ DG and DC re: status update | 270.00 | 0.4 | 108.00 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/13/2021] Daniel Garrie: Wiping analysis - CCleaner and etc. | 725.00 | 4.7 | 3,407.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/13/2021] Dean Corn: Work on DropBox collection. | 485.00 | 3.9 | 1,891.50 |
| Processing | [IVS v. Aetna - Neutral forensic evaluator 03/13/2021] Mike O'Reilly: Processing evidence into XWays | 0.00 | 9.1 | 0.00 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/14/2021] Daniel Garrie: Wiping analysis and production batches review. | 725.00 | 2.4 | 1,740.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/14/2021] Daniel Garrie: Telephonic meeting w/DC and MO re: the draft report. | 725.00 | 0.4 | 290.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/14/2021] Daniel Garrie: Draft and send email regarding wiping and etc. | 725.00 | 1.1 | 797.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/14/2021] Dean Corn: Work on forensic analysis of wiping software. | 485.00 | 3.8 | 1,843.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/14/2021] Dean Corn: Telephonic meeting with DG and MO re: report. | 485.00 | 0.4 | 194.00 |
| Processing | [IVS v. Aetna - Neutral forensic evaluator 03/14/2021] Mike O'Reilly: Processing evidence into XWays and snapshots | 270.00 | 9.3 | 2,511.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/14/2021] Mike O'Reilly: Telephonic meeting w/ DG and DC re: report | 270.00 | 0.4 | 108.00 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Daniel Garrie: Finish initial CCleaner analysis. | 725.00 | 1.1 | 797.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Daniel Garrie: Draft and send email to counsel with USB activity. | 725.00 | 0.8 | 580.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Daniel Garrie: Draft and send email to counsel with status update. | 725.00 | 0.7 | 507.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Daniel Garrie: Telephonic meetings with MM to discuss analysis updates. | 725.00 | 0.9 | 652.50 |
| Review | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Daniel Garrie: Review computer and hard drive and USB activity. | 725.00 | 1.3 | 942.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Daniel Garrie: Start to work on the draft report and recommendation. | 725.00 | 2.7 | 1,957.50 |
| Review | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Daniel Garrie: Work on MD5 hash tracking Issue. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Daniel Garrie: Telephonic meeting w/DC and MO re: USB and email activity analysis. | 725.00 | 0.5 | 362.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Michael Mann: Work on draft report. | 585.00 | 2.5 | 1,462.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Michael Mann: Telephonic meetings with DG to discuss analysis updates. | 585.00 | 0.9 | 526.50 |

| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Michael Mann: Email correspondence regarding analysis updates and outstanding issues. | 585.00 | 2.1 | 1,228.50 |
|---|---|---|---|---|
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Dean Corn: Work on search of iDrive, wiping software analysis, Dropbox collection, and prepared file batches. | 485.00 | 9.6 | 4,656.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Dean Corn: Telephonic meeting with DG and MO re: email and usb activity analysis. | 485.00 | 0.5 | 242.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Mike O'Reilly: Search terms, hashing, and USB analysis of new evidence. | 270.00 | 3.9 | 1,053.00 |
| Preparation | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Mike O'Reilly: Finalizing Chain of Custody forms and spreadsheet | 270.00 | 4.7 | 1,269.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/15/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: USB and email activity analysis | 270.00 | 0.5 | 135.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Daniel Garrie: Work on the draft report. | 725.00 | 2.5 | 1,812.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Daniel Garrie: Multiple meetings w/DC and MO team re: various forensic analysis issues. | 725.00 | 0.7 | 507.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Daniel Garrie: USB and wiping analysis | 725.00 | 0.7 | 507.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Daniel Garrie: Telephonic meeting w/MM and DC re: the draft report. | 725.00 | 0.2 | 145.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Michael Mann: Work on the draft report. | 585.00 | 3.5 | 2,047.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Michael Mann: Email correspondence regarding updates on analysis and outstanding issues. | 585.00 | 0.9 | 526.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Michael Mann: Telephonic meeting with DG and DC re: report. | 585.00 | 0.2 | 117.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Dean Corn: Work on analysis of wiping software and MD5 matching issue. | 485.00 | 9.7 | 4,704.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Dean Corn: Telephonic meeting with DG and MM re: report. | 485.00 | 0.2 | 97.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Dean Corn: Telephonic meeting with DG and MO re: various forensic analysis issues. | 485.00 | 0.7 | 339.50 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Mike O'Reilly: CoC updates and search term tagging | 270.00 | 9.7 | 2,619.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/16/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: Various forensic analysis issues | 270.00 | 0.7 | 189.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Daniel Garrie: Work on the draft report. | 725.00 | 2.1 | 1,522.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Daniel Garrie: Perform analysis on additional 13 devices. | 725.00 | 1.1 | 797.50 |
| Preparation | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Daniel Garrie: Prepare for telephonic hearing. | 725.00 | 0.7 | 507.50 |

| | | | | |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Daniel Garrie: Telephonic hearing with the parties. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Daniel Garrie: Telephonic meetings w/MO and DC. | 725.00 | 0.5 | 362.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Michael Mann: Hearing with parties. | 585.00 | 1 | 585.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Michael Mann: Work on draft report. | 585.00 | 2.9 | 1,696.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Michael Mann: Email correspondence regarding updates on analysis and outstanding issues. | 585.00 | 1.1 | 643.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Michael Mann: Telephonic meeting with DC, DG, and MO re: report. | 585.00 | 0.7 | 409.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Michael Mann: Telephonic meeting with DC regarding report. | 585.00 | 0.2 | 117.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Dean Corn: Work on analysis of wiping software and MD5 matching issue. | 485.00 | 9.7 | 4,704.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Dean Corn: Hearing with parties. | 485.00 | 0.8 | 388.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Dean Corn: Telephonic meeting with DG, MM, and MO re: report. | 485.00 | 0.7 | 339.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Dean Corn: Telephonic meeting with MM re: discuss the case. | 485.00 | 0.2 | 97.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Mike O'Reilly: Tagging and export hits. | 270.00 | 9.7 | 2,619.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/17/2021] Mike O'Reilly: Telephonic meeting w/ DG, DC, MM re: report | 270.00 | 0.7 | 189.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/18/2021] Daniel Garrie: Work on the draft report. | 725.00 | 2.7 | 1,957.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/18/2021] Daniel Garrie: Telephonic meetings w/DC re: CCleaner activity. | 725.00 | 0.8 | 580.00 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/18/2021] Daniel Garrie: Analysis of wiping, USB, and CCleaner. | 725.00 | 1.3 | 942.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/18/2021] Daniel Garrie: Multiple telephonic meetings w/MO re: forensic analysis and file batch processing. | 725.00 | 0.7 | 507.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/18/2021] Michael Mann: Work on draft report. | 585.00 | 1.9 | 1,111.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/18/2021] Michael Mann: Email correspondence regarding updates on analysis and outstanding issues. | 585.00 | 0.5 | 292.50 |
| Review | [IVS v. Aetna - Neutral forensic evaluator 03/18/2021] Michael Mann: Review productions and updated MD5 hash match spreadsheets. | 585.00 | 1.5 | 877.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/18/2021] Dean Corn: Work on analysis of wiping software and prepared file batches. | 485.00 | 8.9 | 4,316.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/18/2021] Dean Corn: Telephonic meeting with DG re: CCleaner activity. | 485.00 | 0.8 | 388.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/18/2021] Mike O'Reilly: Search hit analysis and File batch processing | 270.00 | 9.5 | 2,565.00 |

| | | | | |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/18/2021] Mike O'Reilly: Telephonic meeting w DG re: forensic analysis and file batch processing | 270.00 | 0.7 | 189.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Daniel Garrie: Work on the draft report. | 725.00 | 1.2 | 870.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Daniel Garrie: Telephonic meeting with DC and MO re: report. | 726.00 | 0.6 | 435.60 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Daniel Garrie: Telephonic meetings with MM to discuss report. | 725.00 | 1.9 | 1,377.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Michael Mann: Work on draft report. | 585.00 | 2.2 | 1,287.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Michael Mann: Email correspondence regarding updates on analysis and outstanding issues. | 585.00 | 0.5 | 292.50 |
| Review | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Michael Mann: Review updated spreadsheet from Claimant matching MD5 hash files to unique IDs. | 585.00 | 1.1 | 643.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Michael Mann: Telephonic meetings with DG to discuss report. | 585.00 | 1.9 | 1,111.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Michael Mann: Telephonic meeting with DC to discuss the case. | 585.00 | 0.1 | 58.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Dean Corn: Work on analysis of wiping software. | 485.00 | 8.3 | 4,025.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Dean Corn: Telephonic meeting with DG and MO re: report. | 485.00 | 0.6 | 291.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Dean Corn: Telephonic meeting with MM re: discuss the case. | 485.00 | 0.1 | 48.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Mike O'Reilly: USB processing and analysis | 270.00 | 8.8 | 2,376.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/19/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: report | 270.00 | 0.6 | 162.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/20/2021] Daniel Garrie: Analysis of wiping activity and CCleaner activity. | 725.00 | 0.8 | 580.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/20/2021] Daniel Garrie: Work on the draft report. | 725.00 | 1.3 | 942.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/20/2021] Dean Corn: Work on deleted file analysis. | 485.00 | 9.3 | 4,510.50 |
| Processing | [IVS v. Aetna - Neutral forensic evaluator 03/20/2021] Mike O'Reilly: USB imaging | 270.00 | 2.3 | 621.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/21/2021] Daniel Garrie: Work on the draft report. | 725.00 | 2.2 | 1,595.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/21/2021] Daniel Garrie: Analysis of search hits. | 725.00 | 0.7 | 507.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/21/2021] Daniel Garrie: Telephonic meeting w/MO and DC re: Chain of custody and the draft report. | 725.00 | 0.7 | 507.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/21/2021] Dean Corn: Work on deleted file analysis. | 485.00 | 6.8 | 3,298.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/21/2021] Dean Corn: Telephonic meeting with DG and MO to re: chain of custody and report. | 485.00 | 0.7 | 339.50 |

| | | | | |
|---|---|---|---|---|
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/21/2021] Mike O'Reilly: Finalize CoC and work on the draft report | 270.00 | 8.9 | 2,403.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/21/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: CoC and the draft report. | 270.00 | 0.7 | 189.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/22/2021] Daniel Garrie: Analysis of USB and other activity. | 725.00 | 1.3 | 942.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/22/2021] Daniel Garrie: Telephonic meetings with MM to discuss the draft report. | 725.00 | 0.5 | 362.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/22/2021] Daniel Garrie: Work on the draft report. | 725.00 | 1.3 | 942.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/22/2021] Daniel Garrie: Telephonic meetings w/DC and MO re: USB and deletion activity and the draft report. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/22/2021] Michael Mann: Telephonic meetings with DG to discuss the draft report. | 585.00 | 0.5 | 292.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/22/2021] Michael Mann: Work on draft report. | 585.00 | 3.5 | 2,047.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/22/2021] Michael Mann: Email correspondence regarding updates on analysis and outstanding issues. | 585.00 | 1 | 585.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/22/2021] Dean Corn: Work on the draft report. | 485.00 | 7.1 | 3,443.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/22/2021] Dean Corn: Telephonic meetings with DG and MO re: USB activity, deletion activity, and the draft report. | 485.00 | 0.8 | 388.00 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/22/2021] Mike O'Reilly: USB device activity analysis and search for files. | 270.00 | 9.1 | 2,457.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/22/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: USB, deletion activity, and report | 270.00 | 0.8 | 216.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Daniel Garrie: Work on the draft report. | 725.00 | 1.9 | 1,377.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Daniel Garrie: Multiple telephonic meetings w/DC and MO re: USB activity and device activity | 725.00 | 0.9 | 652.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Daniel Garrie: Additional analysis of device relating to JKim. | 725.00 | 0.4 | 290.00 |
| Preparation | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Daniel Garrie: Prepare for telephonic hearing. | 725.00 | 0.7 | 507.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Daniel Garrie: Telephonic meeting w/MM and DC re: the draft report. | 725.00 | 0.3 | 217.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Michael Mann: Email correspondence regarding updates on analysis and outstanding issues. | 585.00 | 0.7 | 409.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Michael Mann: Work on draft report. | 585.00 | 3.8 | 2,223.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Michael Mann: Telephonic meeting with DC and DG to discuss report. | 585.00 | 0.3 | 175.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Dean Corn: Work on the draft report. | 485.00 | 9.3 | 4,510.50 |

| | | | | |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Dean Corn: Telephonic meeting with DG and MM re: report draft. | 485.00 | 0.3 | 145.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Dean Corn: Multiple telephonic meetings w/DG and MO re: USB activity and device activity. | 485.00 | 0.9 | 436.50 |
| Analysis | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Mike O'Reilly: USB analysis | 270.00 | 4.3 | 1,161.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Mike O'Reilly: Deleted file activity | 270.00 | 3.1 | 837.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Mike O'Reilly: Work on the draft report. | 270.00 | 2.3 | 621.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/23/2021] Mike O'Reilly: Multiple telephonic meetings w/DG and DC re: USB activity and device activity | 270.00 | 0.9 | 243.00 |
| Preparation | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Daniel Garrie: Prepare for telephonic hearing. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Daniel Garrie: Telephonic meetings with MM to discuss the draft report. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Daniel Garrie: Multiple telephonic meetings w/MO and DC re: report. | 725.00 | 0.8 | 580.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Daniel Garrie: Work on the draft report. | 725.00 | 2.2 | 1,595.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Daniel Garrie: File and CCleaner wiping activity. | 725.00 | 0.9 | 652.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Daniel Garrie: Hearing with the parties. | 725.00 | 0.9 | 652.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Michael Mann: Work on draft report. | 585.00 | 4.5 | 2,632.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Michael Mann: Email correspondence regarding updates on analysis and outstanding issues. | 585.00 | 0.8 | 468.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Michael Mann: Telephonic meetings with DG to discuss the draft report. | 585.00 | 0.8 | 468.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Dean Corn: Work on the draft report. | 485.00 | 8.7 | 4,219.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Dean Corn: Hearing with parties. | 485.00 | 0.9 | 436.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Dean Corn: Multiple telephonic meetings w/DG and MO re: the draft report. | 485.00 | 0.8 | 388.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Mike O'Reilly: Work on the draft report | 270.00 | 7.7 | 2,079.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Mike O'Reilly: Multiple Telephonic meetings w/DG and DC re: report | 270.00 | 0.8 | 216.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/24/2021] Mike O'Reilly: Hearing with the parties | 270.00 | 0.9 | 243.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/25/2021] Daniel Garrie: Analysis of wiping activity of custodians and Sadow activity. | 725.00 | 1.8 | 1,305.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/25/2021] Daniel Garrie: Work on the draft report. | 725.00 | 2.5 | 1,812.50 |

| | | | | |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/25/2021] Daniel Garrie: Telephonic meetings w/MO, MM, and DC re: report data points. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/25/2021] Michael Mann: Telephonic meetings with DG, DC, and MO re: report data points. | 585.00 | 0.8 | 468.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/25/2021] Michael Mann: Email correspondence regarding updates on analysis and outstanding issues. | 585.00 | 0.9 | 526.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/25/2021] Michael Mann: Work on draft report. | 585.00 | 4.3 | 2,515.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/25/2021] Dean Corn: Work on fthe draft report. | 485.00 | 3.7 | 1,794.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/25/2021] Dean Corn: Telephonic meetings w/DG, MM, and MO re: report data points. | 485.00 | 0.8 | 388.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/25/2021] Mike O'Reilly: Work on the draft report - USB hits and activity | 270.00 | 9.4 | 2,538.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/25/2021] Mike O'Reilly: Telephonic meetings w/DG, MM, and DC re: report data points. | 270.00 | 0.8 | 216.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Daniel Garrie: Perform additional USB analysis, wiping activity for specific users, and etc. | 725.00 | 0.4 | 290.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Daniel Garrie: Work on the draft report. | 725.00 | 2.9 | 2,102.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Daniel Garrie: Telephonic meetings w/MM re: report. | 725.00 | 0.8 | 580.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Daniel Garrie: Telephonic meetings w/MO re: report USB analysis - connectivity and etc. | 725.00 | 0.5 | 362.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Daniel Garrie: Telephonic meetings w/DC re: CCleaner anaysis and O365 data points. | 725.00 | 0.7 | 507.50 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Michael Mann: Email correspondence regarding updates on analysis and outstanding issues. | 585.00 | 0.6 | 351.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Michael Mann: Work on draft report. | 585.00 | 3.5 | 2,047.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Michael Mann: Telephonic meetings with DG to discuss report. | 585.00 | 0.8 | 468.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Dean Corn: Work on the draft report. | 485.00 | 8.1 | 3,928.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Dean Corn: Telephonic meeting with DG re: CCleaner analysis and O365. | 485.00 | 0.7 | 339.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Mike O'Reilly: Work on the draft report - -dentify logs for Setec evidence. | 270.00 | 8.7 | 2,349.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Mike O'Reilly: Telephonic meetings w/DG re: report USB analysis - connectivity and etc. | 270.00 | 0.5 | 135.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/26/2021] Mike O'Reilly: Telephonic meeting w/DG re: report | 270.00 | 0.5 | 135.00 |

| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/27/2021] Daniel Garrie: Work on the draft report. | 725.00 | 1.1 | 797.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/27/2021] Daniel Garrie: Telephonic meeting w/DC and MO re: the draft report. | 725.00 | 0.3 | 217.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/27/2021] Dean Corn: Work on the draft report. | 485.00 | 4.9 | 2,376.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/27/2021] Dean Corn: Telephonic meeting with DG and MO re: the draft report draft. | 485.00 | 0.3 | 145.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/27/2021] Mike O'Reilly: Work on the draft report | 270.00 | 7.2 | 1,944.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/27/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: Review report | 270.00 | 0.3 | 81.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/28/2021] Daniel Garrie: Work on the draft report. | 695.00 | 6.9 | 4,795.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/28/2021] Daniel Garrie: Telephonic meetings w/DC re: expert report Google account analysis | 695.00 | 0.4 | 278.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/28/2021] Daniel Garrie: Telephonic meeting w/DC and MO re: the draft report. | 725.00 | 0.5 | 362.50 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/28/2021] Dean Corn: Work on the draft report. | 485.00 | 7.1 | 3,443.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/28/2021] Dean Corn: Telephonic meeting with DG and MO re: report. | 485.00 | 0.5 | 242.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/28/2021] Mike O'Reilly: Work on the draft report | 270.00 | 9.7 | 2,619.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/28/2021] Mike O'Reilly: Telephonic meeting w/DG and DC re: Report | 270.00 | 0.5 | 135.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/29/2021] Daniel Garrie: Work on the draft report. | 725.00 | 6.1 | 4,422.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/29/2021] Daniel Garrie: Telephonic meeting w/DC, MM and MO re: the draft report. | 725.00 | 0.4 | 290.00 |
| E-mail | [IVS v. Aetna - Neutral forensic evaluator 03/29/2021] Michael Mann: Email correspondence regarding updates on analysis and outstanding issues. | 585.00 | 0.3 | 175.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/29/2021] Michael Mann: Work on draft report. | 585.00 | 4.4 | 2,574.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/29/2021] Michael Mann: Telephonic meetings with DG, MO, and DC regarding draft report. | 585.00 | 0.4 | 234.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/29/2021] Michael Mann: Telephonic meetings with DG to discuss report. | 585.00 | 0.6 | 351.00 |
| Forensic | [IVS v. Aetna - Neutral forensic evaluator 03/29/2021] Dean Corn: Work on the draft report. | 485.00 | 8.2 | 3,977.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/29/2021] Dean Corn: Telephonic meeting with DG, MM, and MO re: the draft report. | 485.00 | 0.4 | 194.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/29/2021] Mike O'Reilly: Work on the draft report | 270.00 | 8.7 | 2,349.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/29/2021] Mike O'Reilly: Telephonic meeting w/DG, MM, and DC re: report | 270.00 | 0.4 | 108.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/30/2021] Daniel Garrie: Work on the draft report. | 725.00 | 7.1 | 5,147.50 |

| | | | | |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/30/2021] Daniel Garrie: Telephonic meetings w/MM and DC re: the draft report. | 725.00 | 0.4 | 290.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/30/2021] Daniel Garrie: Telephonic meetings with MM to discuss the draft report. | 725.00 | 0.5 | 362.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/30/2021] Michael Mann: Telephonic meetings with DG and DC to discuss the draft report. | 585.00 | 0.4 | 234.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/30/2021] Michael Mann: Work on the draft report. | 585.00 | 1.1 | 643.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/30/2021] Michael Mann: Telephonic meetings with DG to discuss the draft report. | 585.00 | 0.5 | 292.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/30/2021] Dean Corn: Telephonic meeting with DG and MM re: review report. | 485.00 | 0.4 | 194.00 |

| | |
|---|---|
| **Subtotal:** | **330,503.10** |
| **Total:** | **330,503.10** |
| Amount Paid: | 0.00 |
| **Balance Due (USD):** | **$330,503.10** |

**Please make sure all communications and payments are to Focused Solution Recourse Delivery Group LLC.**

**Please make payment within 10 business days. If you have any questions concerning this invoice, contact Sarah Haines, sarah@lawandforensics.com. Thank you for your business!**

**EIN Number:** ████8755

Focused Solution Recourse Delivery Group
10665 Durland Ave NE
Seattle WA  98125
United States
Phone: (855) 529-2466

**LAW & FORENSICS**

**Law & Forensics LLC**

Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP
Eric Levinrad
11400 W. Olympic Blvd.
9th Floor
Los Angeles CA  90064

| Invoice #: | 2021LF345 |
|---|---|
| Date: | April 13, 2021 |
| Balance Due (USD): | $34,731.50 |

| To View Your Invoice Online » | 1. Go to: https://fsrdg.freshbooks.com/code |
|---|---|
| | 2. Enter this code: qeAkM5LyqtA2gdj |

| Task | Time Entry Notes | Rate ($) | Hours | Line Total ($) |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Daniel Garrie: Hearing with parties. | 725.00 | 0.9 | 652.50 |
| Preparation | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Daniel Garrie: Prepare for hearing with parties. | 725.00 | 0.3 | 217.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Daniel Garrie: Telephonic meeting with MM and DC to discuss edits to report. | 725.00 | 1 | 725.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Daniel Garrie: Telephonic meeting w/MO and DC regarding report. | 725.00 | 0.2 | 145.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Daniel Garrie: Work on report. | 725.00 | 4.8 | 3,480.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Michael Mann: Hearing with parties. | 585.00 | 0.9 | 526.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Michael Mann: Telephonic meeting with DG and DC to discuss edits to report. | 585.00 | 1 | 585.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Michael Mann: Work on report | 585.00 | 2.8 | 1,638.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Mike O'Reilly: Report and exhibits | 270.00 | 9 | 2,430.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Mike O'Reilly: Telephonic meeting w/ DG, DC re: report | 270.00 | 0.2 | 54.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Dean Corn: Telephonic meeting w/DG, MO re: report | 585.00 | 0.2 | 117.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Dean Corn: Telephonic meeting with DG and MM to discuss edits to report. | 585.00 | 1 | 585.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 03/31/2021] Dean Corn: Work on report. | 585.00 | 3.7 | 2,164.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 04/01/2021] Daniel Garrie: Work on report. | 725.00 | 3.3 | 2,392.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 04/01/2021] Daniel Garrie: Telephonic meeting w/MO and DC re: report | 725.00 | 0.2 | 145.00 |
| General | [IVS v. Aetna - Neutral forensic evaluator 04/01/2021] Dean Corn: Work on exhibits. | 485.00 | 5.9 | 2,861.50 |

| | | | | |
|---|---|---|---|---|
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 04/01/2021] Dean Corn: Telephonic meeting w/DG and MO re: report | 485.00 | 0.2 | 97.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 04/01/2021] Mike O'Reilly: Work on the report and exhibits | 270.00 | 7.2 | 1,944.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 04/01/2021] Mike O'Reilly: Telephonic meeting w/ DG and DC re: report | 270.00 | 0.2 | 54.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 04/02/2021] Michael Mann: Meeting w/DG re: expert report. | 585.00 | 0.6 | 351.00 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 04/02/2021] Michael Mann: Review report and exhibits to produce | 585.00 | 5.9 | 3,451.50 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 04/02/2021] Daniel Garrie: Meeting w/MM re: expert report. | 725.00 | 0.6 | 435.00 |
| Review | [IVS v. Aetna - Neutral forensic evaluator 04/02/2021] Daniel Garrie: Review report and exhibits. | 725.00 | 3.9 | 2,827.50 |
| Draft findings | [IVS v. Aetna - Neutral forensic evaluator 04/02/2021] Daniel Garrie: Finalize report. | 725.00 | 4.1 | 2,972.50 |
| General | [IVS v. Aetna - Neutral forensic evaluator 04/02/2021] Dean Corn: Work on exhibit production. | 485.00 | 7.8 | 3,783.00 |
| Meetings | [IVS v. Aetna - Neutral forensic evaluator 04/01/2021] Dean Corn: Telephonic meeting w/MO and DG re: report | 485.00 | 0.2 | 97.00 |

| | |
|---|---|
| **Subtotal:** | **34,731.50** |
| **Total:** | **34,731.50** |
| Amount Paid: | 0.00 |
| **Balance Due (USD):** | **$34,731.50** |

**Please make sure all communications and payments are to Focused Solution Recourse Delivery Group LLC.**

**Please make payment within 10 business days. If you have any questions concerning this invoice, contact Sarah Haines, sarah@lawandforensics.com. Thank you for your business!**

**EIN Number: ████8755**